PEOPLE v GUTHRIE

Docket No. 327385. Submitted September 13, 2016, at Detroit. Decided September 22, 2016, at 9:05 a.m.

John P. Guthrie III was arraigned in the 33d District Court on two counts of second-degree criminal sexual conduct (person under 13 years of age), MCL 750.520c(1)(a). After a preliminary examination, the prosecution requested entry of an order of *nolle prosequi*, which was granted. Because a *nolle prosequi* had entered, defendant moved in the district court for the destruction of his fingerprint images and arrest card under MCL 28.243(8). MCL 28.243(8) requires the destruction of fingerprint images and arrest records when a defendant's case is disposed of by an order of *nolle prosequi*. MCL 28.243(12), however, contains an exception to the requirement of destruction. Before MCL 28.243(12) was amended in 2012, the exception provided that destruction was not required when a defendant had been arraigned in circuit court for a charge of criminal sexual conduct. Defendant argued that this earlier version of the applicable statute indicated that the exception to the destruction requirement only applied to defendants who had been arraigned in circuit court. Defendant contended that because he was arraigned in district court, the court was required to order the Michigan State Police (MSP) to destroy his fingerprint images and arrest card. The prosecution argued that the 2012 amendment of MCL 28.243 had eliminated the language regarding arraignment in circuit court and that the exception now applied to defendants arraigned in district court on charges of criminal sexual conduct. The prosecution also asserted that defendant's motion to destroy his arrest record and fingerprint images was improper. The prosecution contended that the proper method for defendant to seek destruction of the items would have been for defendant to file an action in the circuit court for mandamus against the MSP, seeking compliance with the statute's mandate to destroy the items. The court, Jennifer Coleman Hesson, J., agreed with the prosecution that the amended statute prohibited the destruction of defendant's fingerprint images and arrest card because he had been charged

with criminal sexual conduct, and the court denied defendant's motion. Defendant appealed the district court's denial in the Wayne Circuit Court, claiming that the district court erred by concluding that it did not have discretion to order the destruction of his fingerprint images and arrest card. The circuit court, Richard M. Skutt, J., agreed with defendant, reasoning that the elimination of the phrase that limited application of the exclusion to defendants who had been arraigned in circuit court was merely a legislative decision to clear up the language in the statute and that nothing in the amended statute prohibited it from ordering the destruction of defendant's fingerprint images and arrest record. The circuit court ordered destruction of defendant's fingerprint images and arrest card. The prosecution appealed.

The Court of Appeals *held*:

1. A defendant is not required to file an action for mandamus when he or she seeks the destruction of fingerprint images and his or her arrest card. The Court of Appeals has recognized a defendant's ability to file a motion in a criminal case for the destruction of these items. Further, the State Court Administrative Office (SCAO) publishes forms for the purpose of moving for the destruction of fingerprint images and arrest records, and the forms support the conclusion that a motion may be made in a criminal case. The court rules similarly support this conclusion. A mandamus action filed against the MSP in circuit court is not required.

2. A statute must be interpreted according to its plain meaning. If a statute's language is unambiguous, the statute must be applied as written. When the Legislature amends a statutory provision, it is presumed to have intended to change the meaning of that provision or, on occasion, to clarify the meaning of a provision rather than change it. In this case, the amendment of MCL 28.243(12) removed the limiting language concerning circuit court arraignments from the MCL 28.243(12) exception. MCL 28.243(12) now contains no language regarding where a defendant was arraigned. This reflects the Legislature's intent that a defendant arraigned in either district or circuit court for criminal sexual conduct is not entitled to the destruction of his or her fingerprint images and arrest record under MCL 28.243(8). Therefore, the circuit court erred by ordering the destruction of defendant's fingerprint images and arrest card.

Reversed and remanded.

1. CRIMINAL LAW — DESTRUCTION OF BIOMETRIC DATA AND ARREST RECORDS —
    AVAILABILITY.

   Under MCL 28.243(12), a defendant is not entitled to the destruc-
   tion of his or her biometric data and arrest card when the
   defendant was arraigned for a charge of criminal sexual conduct;
   this rule applies no matter whether the defendant was arraigned
   in district or circuit court or whether the defendant was found not
   guilty, had his or her case dismissed, or an order of *nolle prosequi*
   entered after arraignment.

2. CRIMINAL LAW — DESTRUCTION OF BIOMETRIC DATA AND ARREST RECORDS —
    WRIT OF MANDAMUS.

   A defendant may move for destruction of his or her fingerprint
   images and arrest card in his or her criminal case following an
   order of *nolle prosequi*; a writ of mandamus against the Michigan
   State Police seeking compliance with the statute's mandate to
   destroy the defendant's biometric data and arrest card is not
   required (MCL 28.243).

*Bill Schuette*, Attorney General, *Aaron D. Lind-
strom*, Solicitor General, *Kym L. Worthy*, Prosecuting
Attorney, *Jason W. Williams*, Chief of Research, Train-
ing, and Appeals, and *Timothy A. Baughman*, Special
Assistant Prosecuting Attorney, for the people.

*Law Offices of Raymond A. Correll PC* (by *Raymond
A. Correll*) for defendant.

Before: BORRELLO, P.J., and MARKEY and RIORDAN, JJ.

RIORDAN, J. The prosecution appeals by leave
granted[1] the circuit court order reversing the district
court order that denied defendant's motion for destruc-
tion of his arrest record and biometric data.[2] We
reverse and remand for further proceedings consistent
with this opinion.

---

[1] *People v Guthrie*, unpublished order of the Court of Appeals, entered
October 27, 2015 (Docket No. 327385).

[2] Under the current version of MCL 28.241a, "biometric data" includes
fingerprint and palm print images. MCL 28.241a(b).

I. FACTUAL BACKGROUND

On October 28, 2014, defendant was charged with two counts of second-degree criminal sexual conduct, MCL 750.520c(1)(a) (person under 13 years of age). The following day, he was arraigned in district court. In December 2014, after a preliminary examination was held, the prosecution requested entry of an order of *nolle prosequi*, which the district court granted.[3]

In January 2015, defendant filed a motion in the district court requesting destruction of his fingerprints and the return of his arrest card, arguing that MCL 28.243(8) required destruction of his fingerprints and arrest record because an order of *nolle prosequi* had been entered. Although he acknowledged that MCL 28.243(12) contains an exception to the destruction requirement for crimes involving criminal sexual conduct (CSC), defendant noted that language in a former version of the statute stated that the exception only applied to defendants who were "arraigned in circuit court or the family division of circuit court."[4] Thus, because he was never arraigned in circuit court, defendant argued that he was entitled to destruction of his arrest card and fingerprint images.

In response, the prosecution argued that defendant's motion should be denied in light of a 2012 amendment of MCL 28.243(12), which deleted the phrase "in circuit

_____

[3] *"Nolle prosequi"* is defined as "[a] legal notice that a lawsuit or prosecution has been abandoned" or "[a] docket entry showing that the plaintiff or the prosecution has abandoned the action." *Black's Law Dictionary* (10th ed). In Michigan, *nolle prosequi* usually constitutes "a dismissal without prejudice which does not preclude initiation of a subsequent prosecution." *People v Reagan*, 395 Mich 306, 317; 235 NW2d 581 (1975); *People v McCartney*, 72 Mich App 580, 585; 250 NW2d 135 (1976). See also MCL 767.29 (setting forth requirements for entering a *nolle prosequi* upon an indictment in Michigan).

[4] See MCL 28.243(12), as amended by 2004 PA 222.

court or the family division of circuit court."[5] Because the current version of MCL 28.243(12) only states that the destruction requirement does "not apply to a person who was arraigned for any of the following [crimes]" and defendant was arraigned in district court on October 29, 2014, the prosecution contended that defendant was not entitled to the destruction of his records. In his reply, defendant urged the district court to read MCL 28.243 in its entirety in order to properly determine the Legislature's intent, arguing that the prosecution's position was inconsistent with other provisions of the statute.

Following a hearing, the district court denied defendant's motion for destruction of his arrest record and fingerprints, reasoning that it did not have discretion to grant the motion as a result of the 2012 amendment of the statute.

In February 2015, defendant appealed the district court's order in the Wayne Circuit Court. In his brief on appeal, defendant contended that the district court abused its discretion when it ruled that it was without discretion to order destruction of his arrest card and biometric data. He asserted, *inter alia*, that even though MCL 28.243(12) states that the provisions in MCL 28.243(8) requiring destruction do not apply to defendants who were arraigned for certain crimes, the statute does not state that a court is without discretion to order destruction of those documents in the interest of justice. Defendant argued that while law enforcement may not be required by statute to destroy biometric data and arrest cards once a defendant has been arraigned in district court, the statute does nothing to limit or prohibit a court from so ordering. In response, the prosecution again emphasized that MCL

---

[5] See 2012 PA 374.

28.243(12) states that the requirement to destroy arrest records and biometric data is inapplicable to certain enumerated offenses. It argued that if the Department of State Police fails to carry out its legal duty, a defendant may file an action for mandamus in circuit court. The prosecution reasoned that defendant improperly filed a motion for the destruction of his biometric data and arrest record in the district court. Nevertheless, the prosecution concluded that defendant was not entitled to destruction of his arrest record and biometric data.

During the hearing on defendant's appeal, the circuit court ruled that it did, in fact, have jurisdiction to rule on the destruction of defendant's arrest card and biometric data and that a mandamus action was not required. Ultimately, the circuit court granted defendant's motion, hypothesizing that the Legislature's deletion of the phrase "arraignment in circuit court" was most likely the result of "just some stocker trying to clear up language." Likewise, relying heavily on its examination of committee reports and bill analyses related to the 2012 amendment of the statute, the court speculated that the Legislature only intended to change the word "fingerprinting" to "biometric data" and to require the collection of biometric data at the point of arrest rather than at the point of conviction. Therefore, the court ruled that defendant was entitled to the destruction he requested.

## II. STANDARD OF REVIEW

This appeal raises issues of first impression concerning the proper application of MCL 28.243(12). "Statutory interpretation presents a question of law, which this Court reviews de novo." *People v Droog*, 282 Mich App 68, 70; 761 NW2d 822 (2009).

III. ANALYSIS

A. MANDAMUS

The prosecution first argues that defendant's appeal in the circuit court of the district court's decision regarding the destruction of his arrest card and biometric data was improper. It contends that defendant was required to file a mandamus action against the Michigan State Police seeking destruction of that documentation. We disagree.

While this Court has considered at least one appeal from a trial court's entry of a writ of mandamus concerning the return or destruction of fingerprints and arrest cards, see *McElroy v Mich State Police Crim Justice Info Ctr*, 274 Mich App 32, 33-35, 38-39; 731 NW2d 138 (2007), it also has considered appeals from court orders granting or denying a defendant's motion for the return or destruction of this documentation. See, e.g., *In re Klocek*, 291 Mich App 9, 11; 805 NW2d 213 (2010); *People v Benjamin*, 283 Mich App 526, 527; 769 NW2d 748 (2009) (holding that the defendants who were granted deferral status and probation were not entitled to destruction of their fingerprints and arrest cards); *People v Cooper (After Remand)*, 220 Mich App 368, 370-372; 559 NW2d 90 (1996) (interpreting a previous version of MCL 28.243); *People v Pigula*, 202 Mich App 87, 88-91; 507 NW2d 810 (1993). It is clear from these cases that the courts of this state routinely recognize a defendant's ability to file a motion in a criminal case for the return or destruction of his or her biometric data and arrest card pursuant to MCL 28.243.[6]

---

[6] This conclusion is consistent with the fact that the State Court Administrative Office (SCAO) has approved court forms that specifically pertain to these motions. SCAO Form MC 235 clearly reflects the fact

Moreover, MCR 3.936 expressly states that, under certain circumstances, if a juvenile defendant's arrest

---

that such a motion may be filed in criminal cases. It includes boxes indicating that the motion may be filed in district or circuit court. SCAO, *Form MC 235: Motion for Destruction of Fingerprints and Arrest Card* (March 2009). See also *McElroy*, 274 Mich App at 34-35 (referring to the defendant's filing of Form MC 235 when he moved for return of his fingerprints and arrest-related documents in his criminal case, which gave rise to the writ of mandamus at issue in that appeal). The form states:

> This form is for use when the arresting agency or the Michigan State Police has failed to destroy the fingerprints and arrest card as required by law or when the Michigan State Police has not destroyed the fingerprints and arrest card because the defendant has had a prior conviction as stated in MCL 28.243(12)(h). This form is not for use in conjunction with setting aside an adjudication pursuant to MCL 712A.18e or setting aside a conviction pursuant to MCL 780.621. [SCAO, *Form MC 235*.]

Similarly, Form MC 392, used for orders concerning the destruction of fingerprints and arrest cards, includes boxes indicating that such an order may be entered in district or circuit court and includes specific sections in which a court may list the name of the defendant or juvenile who has filed a motion requesting that his or her fingerprints and arrest card be destroyed. SCAO, *Form MC 392: Order Regarding Destruction of Fingerprints and Arrest Card* (March 2010). The order form provides two alternative dispositions:

> In accordance with MCL 28.243, the arresting agency and/or Michigan State Police shall
>
> ☐ not destroy or return the fingerprints and arrest card of the defendant/juvenile.
>
> ☐ immediately destroy the fingerprints and arrest card of the defendant/juvenile and provide certification of that fact to the defendant/juvenile. [SCAO, *Form MC 392*.]

Additionally, the certificate of mailing section indicates that the order shall be served, "as appropriate," on "the arresting agency and the Michigan State Police[.]" *Id.*

Finally, Form MC 263, used for motions and orders of *nolle prosequi*, states:

card and biometric data are not destroyed in accordance with MCL 28.243(7) and (8), "the court, *on motion filed pursuant to MCL 28.243(8)*, shall issue an order directing the Department of State Police, or other official holding the information, to destroy the fingerprints and arrest card . . . ." MCR 3.936(D) (emphasis added). See also *In re Klocek*, 291 Mich App at 11. While MCR 3.936 applies to juvenile proceedings, it clearly recognizes that a motion for the destruction of biometric data or an arrest card may be filed under MCL 28.243(8), and it demonstrates the authority of a court to require destruction of arrest cards and biometric data in cases other than actions for mandamus relief. Likewise, MCL 28.243(12)(h)—by stating that MCL 28.243(8) does not apply to an individual "who has a prior conviction, other than a misdemeanor traffic offense"—specifically contemplates the authority of "a court of record, except the probate court," to "order[] the destruction or return of the biometric data and arrest card" in those cases. In *Pigula*, 202 Mich App at 91, we also stated, in the context of interpreting a former version of MCL 28.243, that "[t]he circuit courts continue to have jurisdiction to enforce" the provision of the statute stating that the return of fingerprints and arrest cards shall not apply in specified cases.

Finally, we have held that "[t]he general rule is that a writ of mandamus is not to be issued where the plaintiff can appeal the error." *Keaton v Village of Beverly Hills*, 202 Mich App 681, 683; 509 NW2d 544

---

**TO THE DEFENDANT**: Your fingerprints and arrest card will be destroyed by the Michigan State Police if you have been found not guilty. *They may also be destroyed after motion and order for destruction of fingerprints (forms MC 235 and MC 392).* [SCAO, *Form MC 263: Motion/Order of Nolle Prosequi* (March 2016) (emphasis added).]

(1993). In this case, after the district court denied defendant's motion for destruction of his arrest card and fingerprints, defendant had the right to appeal the district court's decision in the circuit court. Defendant subsequently exercised this right, at which time the prosecution raised its mandamus argument for the first time.

For these reasons, we reject the prosecution's claim that defendant was required to file an action for mandamus rather than a motion in the district court seeking the destruction of his fingerprints and arrest card.

### B. DESTRUCTION OF ARREST CARD AND BIOMETRIC DATA

The prosecution next argues that the circuit court erroneously granted defendant's request for destruction of his arrest card and biometric data, contrary to MCL 28.243(12), because it lacked authority to order destruction given that defendant was, in fact, arraigned in district court. We agree.

> The primary objective in construing a statute is to ascertain and give effect to the Legislature's intent. We begin this task by examining the plain language of the statute; where that language is unambiguous, we presume that the Legislature intended the meaning clearly expressed—no further judicial construction is required or permitted, and the statute must be enforced as written. Unless they are otherwise defined in the statute or are terms of art or technical words, we assign the words of a statute their plain and ordinary meaning. . . . Only if the statutory language is ambiguous may we look outside the statute to ascertain the Legislature's intent. Although we must, as far as possible, give effect to every word, phrase, and clause in the statute, [w]e may read nothing into an unambiguous statute that is not within the manifest intent of the Legislature as derived from the words of the statute itself. [*People v Haynes*, 281 Mich App 27, 29; 760

NW2d 283 (2008) (quotation marks and citations omitted; alteration in original).]

We will presume that a change in a statutory phrase reflects the Legislature's intention to change the meaning of that provision. *Pigula*, 202 Mich App at 90; see also *People v Williams*, 288 Mich App 67, 85; 792 NW2d 384 (2010) ("[A] change by amendment in the phraseology of a statute is presumed to indicate a legislative purpose to change the meaning.") (quotation marks and citation omitted; alteration in original), aff'd 491 Mich 164 (2012). On the other hand, we have, on occasion, acknowledged that despite this presumption, a "change[] in statutory language may reflect an attempt to clarify the meaning of a provision rather than change it." *Ettinger v Lansing*, 215 Mich App 451, 455; 546 NW2d 652 (1996); see also *Cheboygan Sportsman Club v Cheboygan Co Prosecuting Attorney*, 307 Mich App 71, 82; 858 NW2d 751 (2014).

Before it was amended in 2012, MCL 28.243(12) provided, in relevant part:

> The provisions of subsection (8) that require the destruction of the fingerprints and the arrest card do not apply to a person *who was arraigned in circuit court or the family division of circuit court* for any of the following:
>
> (a) The commission or attempted commission of a crime with or against a child under 16 years of age.
>
>        \*    \*    \*
>
> (c) Criminal sexual conduct in any degree. [MCL 28.243(12), as amended by 2004 PA 222 (emphasis added).]

The 2012 amendment deleted the words "in circuit court or the family division of circuit court" so that,

under the current version of the statute, MCL
28.243(8) does not apply "to a person *who was ar-
raigned* for any of the following . . . ." MCL 28.243(12),
as amended by 2012 PA 374 (emphasis added). As
stated, the first step in statutory interpretation is to
review the language of the statute. *Haynes*, 281 Mich
App at 29. In its current form, the statute does not
specify the court in which a defendant must be ar-
raigned in order for MCL 28.243(12) to apply.[7] How-
ever, because a change in a statutory phrase gives rise
to a presumption that the Legislature intended to
change the meaning of the phrase, *Pigula*, 202 Mich
App at 90, and there is no indication in this case that
the amendment was only intended to clarify the mean-
ing of the statute, we must conclude that the Legisla-
ture's intent in deleting the phrase "in circuit court or
the family division of circuit court" was to render an
arraignment in either district court or circuit court
sufficient for MCL 28.243(12) to apply.

The trial court speculated that the deletion of the
phrase was simply "a cleanup of language" given its

---

[7] We recognize that the arraignments held in district court and
circuit court are distinct, in that district court arraignments are on the
warrant or complaint, while circuit court arraignments are on the
information and occur after the defendant has been bound over to the
circuit court for trial. See MCR 6.006(A); MCR 6.104; MCR 6.113(B);
*People v Nix*, 301 Mich App 195, 207-208; 836 NW2d 224 (2013).
However, we find no basis in the language of MCL 28.243(12) for
concluding that the Legislature intended the differences between
district court and circuit court arraignments to affect or limit the scope
of MCL 28.243(12) after it removed "in circuit court or the family
division of circuit court" from that subsection. Further, it is noteworthy
that both types of arraignments occur following a finding of probable
cause, see MCR 6.102(A) and (B); MCR 6.104(A) and (D); MCR
6.110(E); MCR 6.111(A) and (B); MCR 6.113(A), and the Michigan
Court Rules provide a procedure for a "circuit court arraignment" to be
conducted by a district court judge under both the former and current
versions of MCR 6.111(A).

review of sources other than the text of the statute and its personal knowledge of, and experience with, the legislative process. However, this bald conjecture, which is not grounded in the statute's unambiguous language, is insufficient to overcome the presumption that the Legislature intended to change the application of the provision. See *Haynes*, 281 Mich App at 29. As part of its analysis, the lower court failed to consider a basic tenet of statutory interpretation—when language is unambiguous, no further judicial construction is required or permitted. See *id.* Instead, the circuit court simply chose to ignore the applicable plain language of the statute.

This conclusion is consistent with our interpretation of an earlier version of MCL 28.243 after the Legislature deleted language from the statute. In *Pigula*, 202 Mich App at 88, the defendant was charged with first-degree and second-degree criminal sexual conduct. When the charges were dismissed, the defendant moved for return of his fingerprints, arrest card, and photographs. *Id.* In support of his motion, the defendant cited a phrase in a previous version of MCL 28.243 that allowed a court to order the return of the records even if the defendant had been charged with criminal sexual conduct. *Id.* at 89. We noted that this phrase had been deleted in an amendment of the statute. *Id.* at 90. As a result, we held that "there [was] no right to the return of arrest records with regard to a dismissed CSC charge," reasoning that a change in statutory language reflects a change in meaning. *Id.* In this case, consistent with our reasoning in *Pigula*, we conclude that deletion of the phrase "in circuit court or the family division of circuit court" reflects the Legislature's intent to change the statute's scope.

Therefore, we hold that an arraignment in either district court or circuit court is sufficient for MCL 28.243(12) to apply. Because defendant was arraigned in district court on October 29, 2014, before the order of *nolle prosequi* was entered in December 2014, MCL 28.243(12) applies in this case, and defendant is not entitled to destruction of his arrest card or biometric data. Likewise, given the clear and unambiguous language of the statute, we reject defendant's claims that the trial court had discretion to order the destruction or return of defendant's biometric data and arrest card in the interest of justice. See *Pigula*, 202 Mich App at 90-91 (providing an analysis of provisions in the former version of MCL 28.243 that are substantively identical, in all relevant respects, to the current version of MCL 28.243(12)(c) and (h)). Nothing in the plain language of the statute supports the circuit court's conclusion or defendant's contention regarding the scope of the trial court's discretion in this matter.

### IV. CONCLUSION

Defendant was not required to request a writ of mandamus compelling the return or destruction of his arrest card and biometric data. However, MCL 28.243(12) does not entitle defendant to the destruction of his biometric data and arrest card.

Reversed and remanded for further proceedings consistent with this opinion. We do not retain jurisdiction.

BORRELLO, P.J., and MARKEY, J., concurred with RIORDAN, J.